# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA

In re: ARKO JR., FRED C. § Case No. 03-13010
§
§
Debtor(s) §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Andrea Wirum Ch 7 Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $1,415,930.05    Assets Exempt: $1,264,558.26
*(without deducting any secured claims)*

Total Distribution to Claimants: $314,594.70    Claims Discharged
Without Payment: $6,815,347.31

Total Expenses of Administration: $1,398,282.88

3) Total gross receipts of $ 1,747,877.58  (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $    35,000.00   (see **Exhibit 2**), yielded net receipts of $1,712,877.58 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $903,465.16 | $39,343.39 | $39,343.39 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 771,015.32 | 771,015.32 | 771,015.32 |
| PRIOR CHAPTER ADMIN. FFES AND CHARGES (from **Exhibit 5**) | 0.00 | 667,267.56 | 627,267.56 | 627,267.56 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 84,551.97 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,176,143.90 | 15,738,637.29 | 7,036,398.62 | 275,251.31 |
| **TOTAL DISBURSEMENTS** | $1,176,143.90 | $18,164,937.30 | $8,474,024.89 | $1,712,877.58 |

4) This case was originally filed under Chapter 7 on December 17, 2003. The case was pending for 98 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/21/2012          By: /s/Andrea Wirum Ch 7 Trustee
                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Turn over of funds from Chapter 11 Case | 1290-010 | 83,006.12 |
| Distributions from Pier 39 Market Developmentt | 1129-000 | 79,952.54 |
| Rent from Slip B40 | 1222-000 | 16,433.30 |
| Partnerships | 1129-000 | 326,000.00 |
| Settlement v Hanson Brigett | 1249-000 | 1,075,000.00 |
| Return of special counsel retainer for costs | 1290-000 | 63,395.14 |
| Champa and other  distributions | 1290-000 | 17,854.61 |
| return of withheld taxes on sale of Kenwood | 1290-000 | 61,634.39 |
| Tax Refund | 1224-000 | 6,731.59 |
| unused settlement funds | 1290-000 | 6,482.80 |
| Boat slip | 1229-000 | 7,500.00 |
| Interest Income | 1270-000 | 3,887.09 |
| **TOTAL GROSS RECEIPTS** | | $1,747,877.58 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| FRED C. ARKO JR. AND MARIA D. ARKO | agreed exemption amount Kenwood was held in joint tenancy and this was the agreed upon exemption amount | 8100-002 | 30,000.00 |
| Robert Freeman | return of deposit | 8500-000 | 5,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $35,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | WORLD SAVINGS | 4110-000 | N/A | 700,622.14 | 0.00 | 0.00 |
| RE | RAF ENTERPRISES, INC | 4120-000 | N/A | 23,606.03 | 23,606.03 | 23,606.03 |
| 16 | SONOMA VALLEY BANK | 4110-000 | N/A | 152,423.23 | 0.00 | 0.00 |
| 34 | WELLS FARGO BANK | 4210-000 | N/A | 11,076.40 | 0.00 | 0.00 |
| FBM | FARELLA, BRAUN AND MARTEL | 4120-000 | N/A | 15,737.36 | 15,737.36 | 15,737.36 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $903,465.16 | $39,343.39 | $39,343.39 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BAY MARINA MANAGEMENT, INC. | 2690-000 | N/A | 19,025.79 | 19,025.79 | 19,025.79 |
| Andrea Wirum Ch 7 Trustee | 2100-000 | N/A | 74,636.03 | 74,636.03 | 74,636.03 |
| Andrea Wirum Ch 7 Trustee | 2200-000 | N/A | 393.15 | 393.15 | 393.15 |
| LUCE FORWARD HAMILTON & SCRIPPS | 3210-000 | N/A | 118,688.50 | 118,688.50 | 118,688.50 |
| LUCE FORWARD HAMILTON & SCRIPPS | 3220-000 | N/A | 4,653.32 | 4,653.32 | 4,653.32 |
| BACHEKI, CROM & CO., CPA'S | 3410-000 | N/A | 99,980.50 | 99,980.50 | 99,980.50 |
| BACHEKI, CROM & CO., CPA'S | 3420-000 | N/A | 611.56 | 611.56 | 611.56 |
| ZITRIN & FRASSETTO, LLP | 3210-000 | N/A | 430,000.00 | 430,000.00 | 430,000.00 |
| UNITED STATES TRUSTEE | 2950-000 | N/A | 11,750.00 | 11,750.00 | 11,750.00 |
| International Sureties, LTD. | 2300-000 | N/A | 1,584.79 | 1,584.79 | 1,584.79 |
| HAWAII STATE TAX COLLECTOR | 2820-000 | N/A | 24.00 | 24.00 | 24.00 |
| SAN FRANCISCO TAX COLLECTOR | 2820-000 | N/A | 833.67 | 833.67 | 833.67 |
| JOHN C. CLIFFORD | 3711-000 | N/A | 8,800.00 | 8,800.00 | 8,800.00 |
| International Sureties, LTD. | 2300-000 | N/A | 34.01 | 34.01 | 34.01 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | 771,015.32 | 771,015.32 | 771,015.32 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ANDREA A. WIRUM, TRUSTEE | 6101-000 | N/A | 70,000.00 | 70,000.00 | 70,000.00 |
| ANDREA A. WIRUM, TRUSTEE | 6120-000 | N/A | 150.21 | 150.21 | 150.21 |
| STEYER LOWENTHAL BOODROOKAS | 6210-000 | N/A | 140,156.25 | 130,156.25 | 130,156.25 |
| LUCE FORWARD HAMILTON & SCRIPPS | 6210-000 | N/A | 107,577.00 | 107,577.00 | 107,577.00 |
| STEVEN M. OLSON | 6210-000 | N/A | 279,232.00 | 249,232.00 | 249,232.00 |
| STEVEN M. OLSON | 6220-000 | N/A | 6,776.46 | 6,776.46 | 6,776.46 |
| LUCE FORWARD HAMILTON & SCRIPPS | 6220-000 | N/A | 3,202.76 | 3,202.76 | 3,202.76 |
| STEYER LOWENTHAL BOODROOKAS | 6220-000 | N/A | 3,489.62 | 3,489.62 | 3,489.62 |
| BACHEKI, CROM & CO., CPA'S | 6410-000 | N/A | 18,726.00 | 18,726.00 | 18,726.00 |
| DARRELL K. PETERSEN, CPA | 6410-000 | N/A | 37,406.00 | 37,406.00 | 37,406.00 |
| BACHEKI, CROM & CO., CPA'S | 6420-000 | N/A | 135.68 | 135.68 | 135.68 |
| DEPARTMENT OF TAXATION | 6820-000 | N/A | 415.58 | 415.58 | 415.58 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | 667,267.56 | 627,267.56 | 627,267.56 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 33 | DEPT. OF THE TREASURY- IRS | 5800-000 | N/A | 84,551.97 | 0.00 | 0.00 |
| 50 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | 0.00 | 84,551.97 | 0.00 | 0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | MARIN COUNTY TAX COLLECTOR | 7100-000 | N/A | 48,766.89 | 0.00 | 0.00 |
| 2 | BETH VENIAR CPA | 7100-000 | 2,600.00 | 2,980.44 | 2,980.44 | 116.85 |
| 3 | UNION BANK OF CALIFORNIA | 7100-000 | N/A | 383,636.13 | 0.00 | 0.00 |
| 4 | UNION BANK OF CALIFORNIA | 7100-000 | 15,000.00 | 10,146.97 | 10,146.97 | 397.83 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---:|---:|---:|---:|
| 5 | UNION BANK OF CALIFORNIA | 7100-000 | 65,000.00 | 65,940.50 | 65,940.50 | 2,585.31 |
| 6 | UNION BANK OF CALIFORNIA | 7100-000 | 245,000.00 | 252,588.79 | 0.00 | 0.00 |
| 7 | UNION BANK OF CALIFORNIA | 7100-000 | N/A | 785,291.04 | 0.00 | 0.00 |
| 8 | UNION BANK OF CALIFORNIA | 7100-000 | N/A | 1,100,754.05 | 0.00 | 0.00 |
| 10 | VW CREDIT | 7100-000 | N/A | 44,764.90 | 0.00 | 0.00 |
| 11 | DISCOVER FINANCIAL SERVICES | 7100-000 | 2,636.00 | 4,162.27 | 4,162.27 | 163.19 |
| 12 | AMERICAN EXPRESS TRAVEL RELATED | 7100-000 | 5,700.00 | 5,382.14 | 5,382.14 | 211.02 |
| 13 | ADVANTA BUSINESS CARDS | 7100-000 | 10,100.00 | 11,044.00 | 11,044.00 | 0.00 |
| 14 | KEY BANK | 7100-000 | N/A | 26,591.92 | 0.00 | 0.00 |
| 15 | FARELLA BRAUN AND MARTEL | 7100-000 | N/A | 1,500,000.00 | 0.00 | 0.00 |
| 17 | MBNA AMERICAN BANK | 7100-000 | 24,000.00 | 27,919.97 | 27,919.97 | 0.00 |
| 18 | HANSON BRIDGETT MARCUS VLAHO AND RU | 7100-000 | 600,000.00 | 640,136.32 | 0.00 | 0.00 |
| 19 | WESTAMERICA BANK | 7100-000 | N/A | 88,996.06 | 88,996.06 | 3,489.24 |
| 20 | BAY MARINA MANAGEMENT, INC. | 7100-000 | 717.77 | 636.10 | 636.10 | 24.94 |
| 21 | PIER 39 LIMITED PARTNERSHIP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 22 | PIER 39 MARKET DEVELOPMENT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 23 | MOOR & SOUTH/PIER MANAGEMENT CO. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 24 | HOWARD, RICE ET AL. | 7100-000 | 110,000.00 | 222,473.06 | 0.00 | 0.00 |
| 25 | BLUE & GOLD FLEET CORP. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 26 | ECAST SETTLEMENT CORPORATION | 7100-000 | N/A | 19,726.10 | 19,726.10 | 773.40 |
| 27 | TRIDENT  LLC | 7100-000 | N/A | 50,000.00 | 0.00 | 0.00 |
| 28 | LINDA FOTSCH | 7100-000 | N/A | 1,000,000.00 | 0.00 | 0.00 |
| 29 | PINNACLE LAW GROUP | 7100-000 | 1,237.00 | 1,237.50 | 1,237.50 | 48.52 |
| 30 | STEYER LOWENTHAL BOODROOKAS ALVAREZ | 7100-000 | 35,253.13 | 35,253.13 | 35,253.13 | 1,382.16 |
| 31 | WILLYS  LLC | 7100-000 | N/A | 80,000.00 | 0.00 | 0.00 |
| 32 | PINNACLE LAW GROUP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 33B | DEPT. OF THE TREASURY- IRS | 7300-000 | N/A | 13,176.60 | 0.00 | 0.00 |
| 35 | AMERICAN EXPRESS TRAVEL RELATED | 7100-000 | N/A | 20.06 | 20.06 | 0.79 |
| 36 | AMERICAN EXPRESS TRAVEL RELATED | 7100-000 | N/A | 20.06 | 20.06 | 0.79 |
| 37 | FARELLA BRAUN AND MARTEL | 7100-000 | N/A | 2,525,539.00 | 0.00 | 0.00 |
| 38 | AMERICAN EXPRESS TRAVEL RELATED | 7100-000 | 500.00 | 561.04 | 561.04 | 22.00 |
| 39 | UNION BANK OF CALIFORNIA, N.A. | 7100-000 | N/A | 2,434.70 | 2,434.70 | 95.46 |
| 41 | VW CREDIT | 7100-000 | N/A | 2,902.80 | 2,902.80 | 113.81 |
| 42 | ROUNDUP FUNDING, LLC | 7100-000 | N/A | 9,154.14 | 9,154.14 | 358.90 |
| 43 | ROUNDUP FUNDING, LLC | 7100-000 | N/A | 34,623.80 | 34,623.80 | 1,357.49 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 44 | WILLY'S LLC | 7100-000 | N/A | 3,375.00 | 3,375.00 | 132.32 |
| 45A | Robert A. Freeman and RAF Enterprises, LLC | 7100-000 | N/A | 4,004,336.00 | 4,004,336.00 | 156,996.82 |
| 45B | Farella, Braun & Martel, LLP | 7100-000 | N/A | 2,669,557.00 | 2,669,557.00 | 104,664.54 |
| 46 | ECAST SETTLEMENT CORPORATION ASSIGN | 7100-000 | 4,200.00 | 4,292.78 | 4,292.78 | 168.31 |
| 47 | FIA CARD SERVICES N.A. | 7100-000 | N/A | 28,519.97 | 0.00 | 0.00 |
| 48 | STEVEN M. OLSON | 7100-000 | N/A | 15,812.73 | 15,812.73 | 619.97 |
| 49 | LVNV Funding LLC its successors and assigns as MBNA | 7200-000 | N/A | 14,355.68 | 14,355.68 | 0.00 |
| NOTFILED | | 7100-000 | 20,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Bank One | 7100-000 | 9,200.00 | N/A | N/A | 0.00 |
| NOTFILED | Audi Financial | 7100-000 | 25,000.00 | N/A | N/A | 0.00 |
| REGISTRY | United States Bankruptcy Court Registry | 7100-000 | N/A | 1,527.65 | 1,527.65 | 1,527.65 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | 1,176,143.90 | 15,738,637.29 | 7,036,398.62 | 275,251.31 |

UST Form 101-7-TDR (10/1/2010)

Exhibit 8

Page: 1

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 03-13010

**Case Name:** ARKO JR., FRED C.

**Period Ending:** 02/21/12

**Trustee:** (001220) Andrea Wirum Ch 7 Trustee

**Filed (f) or Converted (c):** 03/03/07 (c)

**§341(a) Meeting Date:** 05/08/07

**Claims Bar Date:** 10/25/07

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) DA=§554(c) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 1 Turn over of funds from Chapter 11 Case (u) Case converted to Chapter 7 from Chapter 11 on 3/3/07 | 83,006.12 | 83,006.12 | | 83,006.12 | FA |
| 2 Distributions from Pier 39 Market Developmentt | 18,080.55 | 79,952.54 | | 79,952.54 | FA |
| 3 Rent from Slip B40 (u) | Unknown | 16,433.30 | | 16,433.30 | FA |
| 4 Rental Property Mill Valley Duplex Administered in Chapter 11 (See Footnote) | 1,250,000.00 | 0.00 | | 0.00 | FA |
| 5 Residence adminsited in the Chapter 11 | 2,300,000.00 | 0.00 | | 0.00 | FA |
| 6 Rental Property Kenwood administered in the Chapter 11 | 2,500,000.00 | 0.00 | | 0.00 | FA |
| 7 Leasehold- See sale of boatslip asset 33 | 30,000.00 | N/A | | 0.00 | FA |
| 8 Household Goods not worth as much as the Debtor states. Debtor Claimed Exemption | 100,000.00 | 0.00 | DA | 0.00 | FA |
| 9 Books/Collectibles Debtor Claimed Exemption | 30,000.00 | 0.00 | DA | 0.00 | FA |
| 10 Wearing Apparel Debtor Claimed Exemption | 35,000.00 | 0.00 | DA | 0.00 | FA |
| 11 Furs and Jewelry no value Debtor Claimed Exemption | 40,000.00 | 0.00 | DA | 0.00 | FA |
| 12 Insurance Policies0 no value Debtor Claimed Exemption | 25,000.00 | 0.00 | DA | 0.00 | FA |
| 13 Stock no separate value as debtor was referencing his interest in the entities he designated as partnerships | 6,400.00 | 6,400.00 | DA | 0.00 | FA |
| 14 Partnerships Have sold the Maui Magnets partnership interests. Will likely have to institute litigation in connectin with the Willy's partnership interest | 1,127,500.00 | 326,000.00 | | 326,000.00 | FA |

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Case Number: 03-13010

Case Name: ARKO JR., FRED C.

Period Ending: 02/21/12

Trustee: (001220) Andrea Wirum Ch 7 Trustee

Filed (f) or Converted (c): 03/03/07 (c)

§341(a) Meeting Date: 05/08/07

Claims Bar Date: 10/25/07

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 15 | Future payments re settlement with Pier 39<br>Debtor Claimed Exemption | 900,000.00 | 0.00 | DA | 0.00 | FA |
| 16 | 1/2 tax refund<br>Originally scheduled in Chapter 11<br>Debtor Claimed Exemption | 8,050.00 | 0.00 | DA | 0.00 | FA |
| 17 | Fotsch and Willy's partner distribution<br>sold partnership interest so no value for future<br>distributions and none received prior to sale | 38,000.00 | 0.00 | DA | 0.00 | FA |
| 18 | Fotsch and Willy's claim for leasing fees<br>sold partnership along with all associated claims so<br>no value to estate | 20,000.00 | 0.00 | DA | 0.00 | FA |
| 19 | Contingent Claims | Unknown | 0.00 | DA | 0.00 | FA |
| 20 | 1995 Ford Truck<br>lost to relief from stay or wrecked by the time<br>Trustee involvement | 5,000.00 | 0.00 | DA | 0.00 | FA |
| 21 | 1998 Ford Explorer<br>lost to relief from stay or wrecked by the time<br>Trustee involvement | 12,000.00 | 0.00 | DA | 0.00 | FA |
| 22 | 2000 Range Rover<br>lost to relief from stay or wrecked by the time<br>Trustee involvement | 26,000.00 | 0.00 | DA | 0.00 | FA |
| 23 | Office Equipment<br>after investigation determined valueless | 6,000.00 | 0.00 | DA | 0.00 | FA |
| 24 | Animals<br>Debtor Claimed Exemption | 1.00 | 0.00 | DA | 0.00 | FA |
| 25 | Cash<br>Old | 1,000.00 | 0.00 | DA | 0.00 | FA |
| 26 | Financial Accounts<br>Debtor Claimed Exemption | 163,479.05 | 0.00 | DA | 0.00 | FA |
| 27 | Settlement v Hanson Brigett  (u) | 1,075,000.00 | 1,075,000.00 | | 1,075,000.00 | FA |
| 28 | Return of special counsel retainer for costs  (u) | 63,395.14 | 63,395.14 | | 63,395.14 | FA |
| 29 | Champa and other  distributions  (u) | 17,854.61 | 17,854.61 | | 17,854.61 | FA |

Exhibit 8

Page: 3

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 03-13010 | Trustee: (001220) Andrea Wirum Ch 7 Trustee |
| Case Name: ARKO JR., FRED C. | Filed (f) or Converted (c): 03/03/07 (c) |
| | §341(a) Meeting Date: 05/08/07 |
| Period Ending: 02/21/12 | Claims Bar Date: 10/25/07 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 30 | return of withheld taxes on sale of Kenwood (u) plus interest $2,526.89 | 61,634.39 | 61,634.39 | | 61,634.39 | FA |
| 31 | Tax Refund (u) | 6,731.59 | 0.00 | | 6,731.59 | FA |
| 32 | unused settlement funds (u)   What this represents is really payment of additional settlement funds held by attorneys Zitron & Frassetto . Under a settlement which occurred in the Chapter 11 before I was appointed they were able to use certain settlement funds to fund costs of litigation.  This represents unused funds. | 6,482.80 | 6,482.80 | | 6,482.80 | FA |
| 33 | Boat slip (u) | 7,500.00 | 4,100.00 | | 7,500.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 3,887.09 | FA |
| 34 | **Assets** **Totals** (Excluding unknown values) | **$9,963,115.25** | **$1,740,258.90** | | **$1,747,877.58** | **$0.00** |

RE PROP# 4      Administered in Chapter 11

---

**Major Activities Affecting Case Closing:**

12/31/10  Attempting to sell boat slip and resolving small administrative claim associated with it.  TFR can be  filed after resolution

12/28/09  Auction held on Maui Magnets partnership interest.

Have not yet sold boat slip (asset 15) because of partnership related issues related to Pier 39 (assets 2 and 3)

Will likely have to file suit against Linda Fotsch related to Willy's related assets (assets 17 and 18)

January 23, 2009, 10:32 am   Settled Hanson malpractice.  Attempting to value and sell interests in privately held entities.  Attorneys are resorting to litigation due to lack of cooperation in turning over information by the various entities.

Have completed settlement on malpractice claim with funds (in excess of $1 million) to come into estate prior to 1/31/08

Asset 15 not fully administered because have no yet sold boat slip due to other partnership related issues.

Asset 27 - contingent claims - still being investigated

12/31/10  Attempting to sell boat slip and resolving small administrative claim associated with it.  TFR can be  filed after resolution12/31/10  Attempting to sell boat slip and resolving small administrative claim associated with it.  TFR can be  filed after resolution

October 14, 2007, 04:04 pm   Have reached a settlement of the malpractice action for $1,075,000 with attorneys to receive 40% contingency, in process of documentation

Case: 03-13010      Doc# 674      Filed: 03/07/12      Entered: 03/07/12 12:01:50      Page 10 of 28

Exhibit 8

Page: 4

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 03-13010 | **Trustee:** (001220) Andrea Wirum Ch 7 Trustee |
| **Case Name:** ARKO JR., FRED C. | **Filed (f) or Converted (c):** 03/03/07 (c) |
| | **§341(a) Meeting Date:** 05/08/07 |
| **Period Ending:** 02/21/12 | **Claims Bar Date:** 10/25/07 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

September 21, 2007, 12:35 pm   Trial date in Hanson malpractice trial at the end of October 2007.  In process of valuing and attempting to sell interests in privately held entities.

| | |
|---|---|
| **Initial Projected Date Of Final Report (TFR):** March 31, 2007 | **Current Projected Date Of Final Report (TFR):** September 26, 2011  (Actual) |

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case Number: | 03-13010 | Trustee: | Andrea Wirum Ch 7 Trustee (001220) |
| Case Name: | ARKO JR., FRED C. | Bank Name: | UNION BANK OF CALIFORNIA |
| | | Account: | 2130082249 - UBOC - Money Market Acct |
| Taxpayer ID #: | 77-6253534 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 02/21/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/03/07 | {1} | Turn over of Funds from Conversion of Chapter 11 | turnover of funds | 1290-010 | 82,859.80 | | 82,859.80 |
| 03/26/07 | {2} | PIER 39 LIMITED PARTNERSHIP | partnership distribution | 1129-000 | 8,720.55 | | 91,580.35 |
| 03/30/07 | Int | UNION BANK OF CALIFORNIA | Interest Rate 1.750 | 1270-000 | 120.00 | | 91,700.35 |
| 04/03/07 | {2} | MARKET DEVELOPMENT | distribution P7-12 | 1129-000 | 2,587.00 | | 94,287.35 |
| 04/11/07 | {3} | BAY MARINA MANAGEMENT, INC. | slip rent | 1222-000 | 289.79 | | 94,577.14 |
| 04/18/07 | 313 | BAY MARINA MANAGEMENT, INC. | slip rent | 2690-000 | | 289.79 | 94,287.35 |
| 04/30/07 | Int | UNION BANK OF CALIFORNIA | Interest Rate 1.750 | 1270-000 | 139.59 | | 94,426.94 |
| 05/01/07 | 314 | FRED C. ARKO JR. AND MARIA D. ARKO | agreed exemption amount Kenwood was held in joint tenancy and this was the agreed upon exemption amount | 8100-002 | | 30,000.00 | 64,426.94 |
| 05/31/07 | Int | UNION BANK OF CALIFORNIA | Interest Rate 1.750 | 1270-000 | 114.45 | | 64,541.39 |
| 06/22/07 | | Transfer to Acct #2130082761 | Bank Funds Transfer | 9999-000 | | 100.00 | 64,441.39 |
| 06/29/07 | Int | UNION BANK OF CALIFORNIA | Interest Rate 1.850 | 1270-000 | 93.05 | | 64,534.44 |
| 07/31/07 | Int | UNION BANK OF CALIFORNIA | Interest Rate 1.850 | 1270-000 | 104.64 | | 64,639.08 |
| 08/31/07 | Int | UNION BANK OF CALIFORNIA | Interest Rate 1.850 | 1270-000 | 101.56 | | 64,740.64 |
| 09/28/07 | Int | UNION BANK OF CALIFORNIA | Interest Rate 1.850 | 1270-000 | 91.87 | | 64,832.51 |
| 10/31/07 | Int | UNION BANK OF CALIFORNIA | Interest Rate 1.850 | 1270-000 | 108.44 | | 64,940.95 |
| 11/08/07 | {2} | MARKET DEVELOPMENT | Distribution pl-6,20 | 1129-000 | 4,783.00 | | 69,723.95 |
| 11/30/07 | Int | UNION BANK OF CALIFORNIA | Interest Rate 1.850 | 1270-000 | 104.08 | | 69,828.03 |
| 12/27/07 | | Transfer to Acct #2130082761 | Bank Funds Transfer | 9999-000 | | 64,920.00 | 4,908.03 |
| 12/31/07 | Int | UNION BANK OF CALIFORNIA | Interest Rate 1.600 | 1270-000 | 93.09 | | 5,001.12 |
| 01/08/08 | {28} | ZITRIN & FRASSETTO, LLP | Return of Special Counsel retainer | 1290-000 | 63,395.14 | | 68,396.26 |
| 01/08/08 | | Transfer to Acct #2130082761 | Bank Funds Transfer | 9999-000 | | 15,550.00 | 52,846.26 |
| 01/08/08 | | Transfer to Acct #2130082761 | Bank Funds Transfer | 9999-000 | | 21,900.00 | 30,946.26 |
| 01/10/08 | {3} | BAY MARINA MANAGEMENT, INC. | slip rent | 1222-000 | 290.00 | | 31,236.26 |
| 01/17/08 | 315 | INTERNATIONAL SURETIES, LTD. | Bond #016030864 | 2300-000 | | 43.75 | 31,192.51 |
| 01/25/08 | 316 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 290.00 | 30,902.51 |
| 01/31/08 | {27} | SEVERSON & WERSON | Settlement payment | 1249-000 | 500,000.00 | | 530,902.51 |
| 01/31/08 | {27} | SEVERSON & WERSON | Settlement payment | 1249-000 | 500,000.00 | | 1,030,902.51 |
| 01/31/08 | {27} | SEVERSON & WERSON | Settlement payment | 1249-000 | 75,000.00 | | 1,105,902.51 |
| 01/31/08 | Int | UNION BANK OF CALIFORNIA | Interest Rate 1.300 | 1270-000 | 36.41 | | 1,105,938.92 |
| 02/04/08 | | Transfer to Acct #2130082761 | Bank Funds Transfer | 9999-000 | | 222,500.00 | 883,438.92 |
| 02/04/08 | | Transfer to Acct #2130082761 | Bank Funds Transfer | 9999-000 | | 11,500.00 | 871,938.92 |
| 02/04/08 | | Transfer to Acct #2130082761 | Bank Funds Transfer | 9999-000 | | 200.00 | 871,738.92 |
| 02/07/08 | | Transfer to Acct #2130082761 | Bank Funds Transfer | 9999-000 | | 430,000.00 | 441,738.92 |
| 02/14/08 | | Transfer to Acct #2130082761 | Bank Funds Transfer | 9999-000 | | 165,600.00 | 276,138.92 |

| | | | Subtotals : | $1,239,032.46 | $962,893.54 | |

Printed: 02/21/2012 09:49 AM    V.12.57

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 03-13010 | | **Trustee:** | Andrea Wirum Ch 7 Trustee (001220) | | |
| **Case Name:** | ARKO JR., FRED C. | | **Bank Name:** | UNION BANK OF CALIFORNIA | | |
| | | | **Account:** | 2130082249 - UBOC - Money Market Acct | | |
| **Taxpayer ID #:** | 77-6253534 | | **Blanket Bond:** | $5,000,000.00 (per case limit) | | |
| **Period Ending:** | 02/21/12 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/15/08 | {29} | CHAMPA ASSOCIATES | partnership distribution | 1290-000 | 28.75 | | 276,167.67 |
| 02/20/08 | | Transfer from Acct #2130082761 | Bank Funds Transfer | 9999-000 | 12,000.00 | | 288,167.67 |
| 02/29/08 | Int | UNION BANK OF CALIFORNIA | Interest Rate 1.100 | 1270-000 | 318.36 | | 288,486.03 |
| 03/18/08 | {2} | MARKET DEVELOPMENT | Distribution P7-12 | 1129-000 | 5,763.00 | | 294,249.03 |
| 03/18/08 | {2} | PIER 39 LIMITED PARTNERSHIP | Partnership distribution | 1129-000 | 20,560.65 | | 314,809.68 |
| 03/31/08 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.500 | 1270-000 | 222.28 | | 315,031.96 |
| 04/21/08 | {29} | MMWD, INC | distribution from MMWD, Inc. | 1290-000 | 2,428.57 | | 317,460.53 |
| 04/30/08 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.500 | 1270-000 | 129.39 | | 317,589.92 |
| 05/30/08 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.450 | 1270-000 | 118.86 | | 317,708.78 |
| 06/11/08 | | Transfer to Acct #2130082761 | Bank Funds Transfer To cover check due to<br>appraiser per court order | 9999-000 | | 4,400.00 | 313,308.78 |
| 06/30/08 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.450 | 1270-000 | 120.00 | | 313,428.78 |
| 06/30/08 | | Transfer to Acct #2130082761 | Bank Funds Transfer | 9999-000 | | 300.00 | 313,128.78 |
| 07/31/08 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.450 | 1270-000 | 119.32 | | 313,248.10 |
| 08/26/08 | {2} | MARKET DEVELOPMENT | distribution | 1129-000 | 6,494.00 | | 319,742.10 |
| 08/29/08 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.450 | 1270-000 | 111.92 | | 319,854.02 |
| 09/05/08 | {29} | CHAMPA ASSOCIATES | 2005 sale distribution | 1290-000 | 2,266.97 | | 322,120.99 |
| 09/05/08 | {29} | CHAMPA ASSOCIATES | 2007 sale distribution | 1290-000 | 6,888.74 | | 329,009.73 |
| 09/05/08 | {29} | CHAMPA ASSOCIATES | distribution from 2007 sale | 1290-000 | 5,845.66 | | 334,855.39 |
| 09/10/08 | {3} | BAY MARINA MANAGEMENT | electric and late fees | 1222-000 | 9.26 | | 334,864.65 |
| 09/30/08 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.450 | 1270-000 | 129.89 | | 334,994.54 |
| 10/31/08 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.450 | 1270-000 | 127.66 | | 335,122.20 |
| 11/11/08 | | Transfer to Acct #2130082761 | Bank Funds Transfer | 9999-000 | | 4,300.00 | 330,822.20 |
| 11/28/08 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.450 | 1270-000 | 114.46 | | 330,936.66 |
| 12/12/08 | {30} | STATE OF CALIFORNIA | return withheld fund (chapter 11) | 1290-000 | 61,634.39 | | 392,571.05 |
| 12/31/08 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.350 | 1270-000 | 135.65 | | 392,706.70 |
| 01/30/09 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.350 | 1270-000 | 112.94 | | 392,819.64 |
| 02/19/09 | Int | UNION BANK OF CALIFORNIA | Interest Earned | 1270-000 | 71.55 | | 392,891.19 |
| 02/19/09 | | UNION BANK OF CALIFORNIA | Transfer to JPMorgan Chase Bank | 9999-000 | | 392,891.19 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 1,364,784.73 | 1,364,784.73 | $0.00 |
| Less: Bank Transfers | | 12,000.00 | 1,334,161.19 | |
| **Subtotal** | | 1,352,784.73 | 30,623.54 | |
| Less: Payments to Debtors | | | 30,000.00 | |
| **NET Receipts / Disbursements** | | $1,352,784.73 | $623.54 | |

Exhibit 9

Page: 3

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 03-13010 | | Trustee: | Andrea Wirum Ch 7 Trustee (001220) |
|---|---|---|---|---|
| Case Name: | ARKO JR., FRED C. | | Bank Name: | UNION BANK OF CALIFORNIA |
| | | | Account: | 2130082761 - UBOC - Checking Account |
| Taxpayer ID #: | 77-6253534 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 02/21/12 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/03/07 | {1} | Turn over of Funds from Conversion of Chapter 11 | turnover of funds | 1290-010 | 146.32 | | 146.32 |
| 03/05/07 | {3} | BAY MARINA MANAGEMENT, INC. | Boat slip rent | 1222-000 | 289.74 | | 436.06 |
| 03/07/07 | 3008 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 289.74 | 146.32 |
| 05/29/07 | {3} | BAY MARINA MANAGEMENT, INC. | Boat slip rent | 1222-000 | 289.90 | | 436.22 |
| 06/08/07 | 3009 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 289.90 | 146.32 |
| 06/22/07 | | Transfer from Acct #2130082249 | Bank Funds Transfer | 9999-000 | 100.00 | | 246.32 |
| 06/22/07 | 3010 | SAN FRANCISCO TAX COLLECTOR | Assessment No. 07-70875 | 2820-000 | | 201.80 | 44.52 |
| 07/26/07 | {3} | BAY MARINA MANAGEMENT, INC. | July Boat slip rent | 1222-000 | 290.43 | | 334.95 |
| 07/26/07 | {3} | BAY MARINA MANAGEMENT, INC. | May and June Boat slip rent | 1222-000 | 574.82 | | 909.77 |
| 07/26/07 | {3} | BAY MARINA MANAGEMENT, INC. | late fees Boat slip rent | 1222-000 | 15.15 | | 924.92 |
| 08/03/07 | 3011 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 880.40 | 44.52 |
| 08/13/07 | {3} | BAY MARINA MANAGEMENT, INC. | July Boat slip rent | 1222-000 | 290.27 | | 334.79 |
| 08/20/07 | 3012 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 290.27 | 44.52 |
| 10/03/07 | {3} | BAY MARINA MANAGEMENT, INC. | Boat slip rent | 1222-000 | 5.67 | | 50.19 |
| 10/03/07 | {3} | BAY MARINA MANAGEMENT, INC. | Boat slip rent | 1222-000 | 575.97 | | 626.16 |
| 10/16/07 | 3013 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 581.64 | 44.52 |
| 10/18/07 | 3014 | HAWAII STATE TAX COLLECTOR | 72-6236640 2006 Form N-40 | 2820-000 | | 24.00 | 20.52 |
| 11/14/07 | {3} | BAY MARINA MANAGEMENT, INC. | boat slip rent Oct 07 | 1222-000 | 290.60 | | 311.12 |
| 11/20/07 | 3015 | BAY MARINA MANAGEMENT, INC. | opearting expenses | 2690-000 | | 290.60 | 20.52 |
| 12/18/07 | {3} | BAY MARINA MANAGEMENT, INC. | Boat slip rent Nov | 1222-000 | 291.21 | | 311.73 |
| 12/27/07 | | Transfer from Acct #2130082249 | Bank Funds Transfer | 9999-000 | 64,920.00 | | 65,231.73 |
| 12/27/07 | 3016 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 291.21 | 64,940.52 |
| 12/27/07 | 3017 | ANDREA A. WIRUM, TRUSTEE | Chapter 7 Compensation/Fees Interim | 2100-000 | | 35,000.00 | 29,940.52 |
| 12/27/07 | 3018 | ANDREA A. WIRUM, TRUSTEE | Chapter 7 Expenses Interim | 2200-000 | | 38.63 | 29,901.89 |
| 12/27/07 | 3019 | LUCE, FORWARD, HAMILTON & SCRIPPS | Interim Chapter 7 fees | 3210-000 | | 29,900.00 | 1.89 |
| 01/08/08 | | Transfer from Acct #2130082249 | Bank Funds Transfer | 9999-000 | 15,550.00 | | 15,551.89 |
| 01/08/08 | | Transfer from Acct #2130082249 | Bank Funds Transfer | 9999-000 | 21,900.00 | | 37,451.89 |
| 01/08/08 | 3020 | LUCE, FORWARD, HAMILTON & SCRIPPS | Interim Chapter 7 fees remaining balance | 3210-000 | | 13,005.50 | 24,446.39 |
| 01/08/08 | 3021 | LUCE, FORWARD, HAMILTON & SCRIPPS | Interim Chapter 7 expenses | 3220-000 | | 2,523.95 | 21,922.44 |
| 01/08/08 | 3022 | BACHEKI, CROM & CO., CPA'S | Interim chapter 7 fees | 3410-000 | | 21,493.50 | 428.94 |
| 01/08/08 | 3023 | BACHEKI, CROM & CO., CPA'S | Interim chapter 7 expenses | 3420-000 | | 334.70 | 94.24 |
| 02/04/08 | | Transfer from Acct #2130082249 | Bank Funds Transfer | 9999-000 | 222,500.00 | | 222,594.24 |

| | | | | Subtotals : | $328,030.08 | $105,435.84 | |

{} Asset reference(s)

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 03-13010 | Trustee: | Andrea Wirum Ch 7 Trustee (001220) |
|---|---|---|---|
| Case Name: | ARKO JR., FRED C. | Bank Name: | UNION BANK OF CALIFORNIA |
| | | Account: | 2130082761 - UBOC - Checking Account |
| Taxpayer ID #: | 77-6253534 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 02/21/12 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/04/08 | | Transfer from Acct #2130082249 | Bank Funds Transfer | 9999-000 | 11,500.00 | | 234,094.24 |
| 02/04/08 | | Transfer from Acct #2130082249 | Bank Funds Transfer | 9999-000 | 200.00 | | 234,294.24 |
| 02/04/08 | 3024 | DARRELL K. PETERSEN, CPA | 60% Chapter 11 fees | 6410-000 | | 22,443.60 | 211,850.64 |
| 02/04/08 | 3025 | STEYER LOWENTHAL BOODROOKAS | 60% Chapter 11 fees | 6210-000 | | 78,093.75 | 133,756.89 |
| 02/04/08 | 3026 | STEYER LOWENTHAL BOODROOKAS | 60% Chapter 11 expenses | 6220-000 | | 2,093.77 | 131,663.12 |
| 02/04/08 | 3027 | ANDREA A. WIRUM, TRUSTEE | 60% Chapter 11 fees | 6101-000 | | 42,000.00 | 89,663.12 |
| 02/04/08 | 3028 | ANDREA A. WIRUM, TRUSTEE | 60% Chapter 11 expenses | 6120-000 | | 90.13 | 89,572.99 |
| 02/04/08 | 3029 | BACHEKI, CROM & CO., CPA'S | 60% Chapter 11 fees | 6410-000 | | 11,235.60 | 78,337.39 |
| 02/04/08 | 3030 | BACHEKI, CROM & CO., CPA'S | 60% Chapter 11 expenses | 6420-000 | | 81.41 | 78,255.98 |
| 02/04/08 | 3031 | LUCE, FORWARD, HAMILTON & SCRIPPS | 60% Chapter 11 fees | 6210-000 | | 64,546.20 | 13,709.78 |
| 02/04/08 | 3032 | LUCE, FORWARD, HAMILTON & SCRIPPS | 60% Chapter 11 expenses | 6220-000 | | 1,921.66 | 11,788.12 |
| 02/04/08 | 3033 | UNITED STATES TRUSTEE | Past due quarterly fees | 2950-000 | | 11,750.00 | 38.12 |
| 02/07/08 | | Transfer from Acct #2130082249 | Bank Funds Transfer | 9999-000 | 430,000.00 | | 430,038.12 |
| 02/07/08 | 3034 | ZITRIN & FRASSETTO, LLP | Fees per order 12/27/07 | 3210-000 | | 430,000.00 | 38.12 |
| 02/14/08 | | Transfer from Acct #2130082249 | Bank Funds Transfer | 9999-000 | 165,600.00 | | 165,638.12 |
| 02/14/08 | 3035 | STEVEN M. OLSON; Reverses Check # 3 | 60% chapter 11 fees order 2/13/08; wrong amount need to subtract retainer Voided on 02/20/08 | 6210-000 | | 161,539.20 | 4,098.92 |
| 02/14/08 | 3036 | STEVEN M. OLSON | 60% Chapter 11 expenses order 2/13/ | 6220-000 | | 4,065.88 | 33.04 |
| 02/15/08 | {3} | BAY MARINA MANAGEMENT, INC. | boat slip rent | 1222-000 | 14.90 | | 47.94 |
| 02/20/08 | | Transfer to Acct #2130082249 | Bank Funds Transfer | 9999-000 | | 12,000.00 | -11,952.06 |
| 02/20/08 | 3035 | STEVEN M. OLSON; Reverses Check # 3 | 60% chapter 11 fees order 2/13/08; wrong amount need to subtract retainer Voided: check issued on 02/14/08 | 6210-000 | | -161,539.20 | 149,587.14 |
| 02/20/08 | 3037 | STEVEN M. OLSON | 60% chapter 11 fees less retainer order 2/13/08 | 6210-000 | | 149,539.20 | 47.94 |
| 03/13/08 | {3} | BAY MARINA MANAGEMENT, INC. | boat slip rent Jan and Feb | 1222-000 | 587.77 | | 635.71 |
| 03/18/08 | 3038 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 602.67 | 33.04 |
| 04/01/08 | {3} | BAY MARINA MANAGEMENT, INC. | boat slip rent March 08 | 1222-000 | 302.61 | | 335.65 |
| 04/11/08 | 3039 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 302.61 | 33.04 |
| 05/08/08 | {3} | BAY MARINA MANAGEMENT, INC. | Boat slip rent March 08 | 1222-000 | 575.97 | | 609.01 |
| 05/12/08 | {3} | BAY MARINA MANAGEMENT | boat slip rent | 1222-000 | 302.79 | | 911.80 |
| 05/12/08 | {3} | Reverses Deposit # 15 | Correct deposit, wrong amount | 1222-000 | -575.97 | | 335.83 |
| 05/21/08 | 3040 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 302.79 | 33.04 |
| 06/11/08 | | Transfer from Acct #2130082249 | Bank Funds Transfer To cover check due to | 9999-000 | 4,400.00 | | 4,433.04 |
| | | | Subtotals : | | $612,908.07 | $831,069.27 | |

Case: 03-13010    Doc# 674    Filed: 03/07/12    Entered: 03/07/12 12:01:58    Page 15 of 28

Exhibit 9

Page: 5

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 03-13010 | | | Trustee: | Andrea Wirum Ch 7 Trustee (001220) | |
| Case Name: | ARKO JR., FRED C. | | | Bank Name: | UNION BANK OF CALIFORNIA | |
| | | | | Account: | 2130082761 - UBOC - Checking Account | |
| Taxpayer ID #: | 77-6253534 | | | Blanket Bond: | $5,000,000.00  (per case limit) | |
| Period Ending: | 02/21/12 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | appraiser per court order | | | | |
| 06/11/08 | 3041 | JOHN CLIFFORD | Appraisal Fees | 3711-000 | | 4,400.00 | 33.04 |
| 06/30/08 | | Transfer from Acct #2130082249 | Bank Funds Transfer | 9999-000 | 300.00 | | 333.04 |
| 06/30/08 | 3042 | SAN FRANCISCO TAX COLLECTOR | Assessment No. 08-700171 | 2820-000 | | 206.93 | 126.11 |
| 07/08/08 | {3} | BAY MARINA MANAGEMENT, INC. | Boat slip rent May and June 08 | 1222-000 | 600.71 | | 726.82 |
| 07/16/08 | 3043 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 600.71 | 126.11 |
| 08/11/08 | {3} | BAY MARINIA MANAGEMENT, INC. | boat slip rent July | 1222-000 | 307.29 | | 433.40 |
| 08/18/08 | 3044 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 307.29 | 126.11 |
| 10/09/08 | {3} | BAY MARINA MANAGEMENT, INC. | boat slip rent Aug and Sept | 1222-000 | 601.14 | | 727.25 |
| 10/13/08 | 3045 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 601.14 | 126.11 |
| 11/11/08 | | Transfer from Acct #2130082249 | Bank Funds Transfer | 9999-000 | 4,300.00 | | 4,426.11 |
| 11/11/08 | 3046 | JOHN C. CLIFFORD | valuation of 605 Bridgeway | 3711-000 | | 4,400.00 | 26.11 |
| 11/13/08 | {3} | BAY MARINA MANAGEMENT, INC. | boat slip rent Oct | 1222-000 | 302.91 | | 329.02 |
| 12/03/08 | {3} | BAY MARINA MANAGEMENT, INC. | Boat slip rent Nov | 1222-000 | 303.51 | | 632.53 |
| 12/05/08 | 3047 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 606.42 | 26.11 |
| 01/06/09 | {3} | BAY MARINA MANAGEMENT, INC. | boat slip rent Dec | 1222-000 | 303.15 | | 329.26 |
| 01/12/09 | 3048 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 303.15 | 26.11 |
| 02/09/09 | {3} | BAY MARINA MANAGEMENT, INC. | slip rental | 1222-000 | 4.99 | | 31.10 |
| 02/19/09 | | UNION BANK OF CALIFORNIA | Transfer to JPMorgan Chase Bank | 9999-000 | | 31.10 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 947,961.85 | 947,961.85 | $0.00 |
| Less: Bank Transfers | | 941,270.00 | 12,031.10 | |
| Subtotal | | 6,691.85 | 935,930.75 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $6,691.85 | $935,930.75 | |

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 03-13010 | | **Trustee:** | Andrea Wirum Ch 7 Trustee (001220) | | |
| **Case Name:** | ARKO JR., FRED C. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | 312-2352290-19 - Time Deposit Account | | |
| **Taxpayer ID #:** | 77-6253534 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 02/21/12 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/22/09 | | FUNDING ACCOUNT:<br>312235229065 | | 9999-000 | 360,000.00 | | 360,000.00 |
| 07/23/09 | | To Account #312235229065 | Close CD via CD Rollover | 9999-000 | | 360,000.00 | 0.00 |
| 07/24/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 47.35 | | 47.35 |
| 07/24/09 | | Transfer of funds to MMA | Transfer of funds to MMA to close acct | 9999-000 | | 47.35 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **360,047.35** | **360,047.35** | **$0.00** |
| Less: Bank Transfers | 360,000.00 | 360,047.35 | |
| **Subtotal** | **47.35** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$47.35** | **$0.00** | |

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 03-13010 | | | Trustee: | Andrea Wirum Ch 7 Trustee (001220) | |
| Case Name: | ARKO JR., FRED C. | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| | | | | Account: | 312-2352290-65 - Money Market Account | |
| Taxpayer ID #: | 77-6253534 | | | Blanket Bond: | $5,000,000.00 (per case limit) | |
| Period Ending: | 02/21/12 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/19/09 | | JPMORGAN CHASE BANK | Transfer from Union Bank Of California | 9999-000 | 392,891.19 | | 392,891.19 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.27 | | 392,895.46 |
| 03/05/09 | {2} | Market Development | P7-12 distribution | 1129-000 | 6,114.00 | | 399,009.46 |
| 03/06/09 | | To Account #312235229066 | transfer to pay bond | 9999-000 | | 650.00 | 398,359.46 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 28.09 | | 398,387.55 |
| 04/15/09 | {2} | MMWD, Inc | distribution | 1129-000 | 2,857.14 | | 401,244.69 |
| 04/28/09 | | To Account #312235229066 | | 9999-000 | | 39,400.00 | 361,844.69 |
| 04/29/09 | {31} | United States Treasury | 02 tax refund | 1224-000 | 6,731.59 | | 368,576.28 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 45.47 | | 368,621.75 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 40.94 | | 368,662.69 |
| 06/22/09 | | ACCOUNT FUNDED:<br>312235229019 | | 9999-000 | | 360,000.00 | 8,662.69 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 32.73 | | 8,695.42 |
| 07/09/09 | | To Account #312235229066 | Transfer to pay bills | 9999-000 | | 200.00 | 8,495.42 |
| 07/23/09 | | From Account #312235229019 | Close CD via CD Rollover | 9999-000 | 360,000.00 | | 368,495.42 |
| 07/24/09 | | transfer of funds from TDA | transfer of funds from TDA | 9999-000 | 47.35 | | 368,542.77 |
| 07/30/09 | {2} | Market Development | distribution | 1129-000 | 2,825.00 | | 371,367.77 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.09 | | 371,376.86 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 47.17 | | 371,424.03 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 45.68 | | 371,469.71 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 45.69 | | 371,515.40 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 47.21 | | 371,562.61 |
| 12/04/09 | | To Account #312235229066 | | 9999-000 | | 193,000.00 | 178,562.61 |
| 12/07/09 | | To Account #312235229066 | | 9999-000 | | 100,000.00 | 78,562.61 |
| 12/09/09 | | To Account #312235229066 | Transfer to pay bills | 9999-000 | | 150.00 | 78,412.61 |
| 12/10/09 | | From Account #312235229066 | | 9999-000 | 57,000.00 | | 135,412.61 |
| 12/16/09 | {29} | ARC-Denver Associates | distribution | 1290-000 | 395.92 | | 135,808.53 |
| 12/16/09 | {14} | Robert Freeman | payment | 1129-002 | 5,000.00 | | 140,808.53 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 20.02 | | 140,828.55 |
| 01/12/10 | {14} | Maui Magnets, Inc | Settlement payment | 1129-000 | 301,000.00 | | 441,828.55 |
| 01/21/10 | | To Account #312235229066 | transfer to return deposit | 9999-000 | | 5,000.00 | 436,828.55 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 36.32 | | 436,864.87 |
| 02/25/10 | {2} | Market Development | distribution from partnership | 1129-000 | 3,974.00 | | 440,838.87 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 50.15 | | 440,889.02 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 59.61 | | 440,948.63 |
| 04/02/10 | {3} | Bay Marina Management | rent | 1222-000 | 328.61 | | 441,277.24 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 9.03 | | 441,286.27 |

| | | | | Subtotals : | $1,139,686.27 | $698,400.00 | |

{} Asset reference(s)

Case: 03-13010   Doc# 674   Filed: 03/07/12   Entered: 03/07/12 12:01:58   Page 18 of 28

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 03-13010 |
| Case Name: | ARKO JR., FRED C. |
| | |
| Taxpayer ID #: | 77-6253534 |
| Period Ending: | 02/21/12 |

| | |
|---|---|
| Trustee: | Andrea Wirum Ch 7 Trustee (001220) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | 312-2352290-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire out to BNYM account<br>000235229065 | Wire out to BNYM account 000235229065 | 9999-000 | -441,286.27 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 698,400.00 | 698,400.00 | $0.00 |
| Less: Bank Transfers | 368,652.27 | 698,400.00 | |
| **Subtotal** | **329,747.73** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$329,747.73** | **$0.00** | |

Exhibit 9

Page: 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 03-13010 | | Trustee: | Andrea Wirum Ch 7 Trustee (001220) |
| Case Name: | ARKO JR., FRED C. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | 312-2352290-66 - Checking Account |
| Taxpayer ID #: | 77-6253534 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 02/21/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/19/09 | | JPMORGAN CHASE BANK | Transfer from Union Bank Of California | 9999-000 | 31.10 | | 31.10 |
| 03/05/09 | {3} | Bay Marina Management, Inc | boat slip rent | 1222-000 | 610.62 | | 641.72 |
| 03/06/09 | | From Account #312235229065 | transfer to pay bond | 9999-000 | 650.00 | | 1,291.72 |
| 03/06/09 | 1101 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2009 FOR CASE #03-13010, Bond #016030864 Voided on 03/10/09 | 2300-000 | | 593.45 | 698.27 |
| 03/10/09 | 1101 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2009 FOR CASE #03-13010, Bond #016030864 Voided: check issued on 03/06/09 | 2300-000 | | -593.45 | 1,291.72 |
| 03/10/09 | 1102 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2009 FOR CASE #03-13010, Bond #016030864 | 2300-000 | | 598.62 | 693.10 |
| 03/11/09 | 1103 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 610.62 | 82.48 |
| 04/08/09 | {3} | Bay Marina Management | boat slip rent | 1222-000 | 312.66 | | 395.14 |
| 04/28/09 | | From Account #312235229065 | | 9999-000 | 39,400.00 | | 39,795.14 |
| 04/28/09 | 1104 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 312.66 | 39,482.48 |
| 04/28/09 | 1105 | RAF ENTERPRISES, INC | payment on Freeman judgment lien of Kenwood property | 4120-000 | | 23,606.03 | 15,876.45 |
| 04/28/09 | 1106 | FARELLA, BRAUN AND MARTEL | payment on Freeman judgment lien of Kenwood property | 4120-000 | | 15,737.36 | 139.09 |
| 05/07/09 | {3} | Bay Marina Management, Inc. | boat rent April | 1222-000 | 308.00 | | 447.09 |
| 06/10/09 | {3} | Bay Marina Management Inc | boat rental | 1222-000 | 317.52 | | 764.61 |
| 06/16/09 | 1107 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 625.52 | 139.09 |
| 07/09/09 | | From Account #312235229065 | Transfer to pay bills | 9999-000 | 200.00 | | 339.09 |
| 07/09/09 | 1108 | SAN FRANCISCO TAX COLLECTOR | 09-700170 | 2820-000 | | 211.06 | 128.03 |
| 07/13/09 | {3} | Bay Marina management, Inc | rent | 1222-000 | 312.99 | | 441.02 |
| 07/22/09 | 1109 | BAY MARINA MANAGEMENT, INC. | operating expenes | 2690-000 | | 312.99 | 128.03 |
| 08/06/09 | {3} | Bay Marina Management Inc. | rent | 1222-000 | 314.19 | | 442.22 |
| 08/13/09 | 1110 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 314.19 | 128.03 |
| 09/03/09 | {3} | Bay Marina Management, Inc. | rent Aug | 1222-000 | 314.69 | | 442.72 |
| 09/11/09 | 1111 | BAY MARINA MANAGEMENT, INC. | operating expense | 2690-000 | | 314.69 | 128.03 |
| 10/09/09 | {3} | Bay Marina Management Inc. | Rent Sept | 1222-000 | 314.21 | | 442.24 |
| 10/23/09 | 1112 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 314.21 | 128.03 |
| 11/09/09 | {3} | Bay Marina Management Inc. | electric payable | 1222-000 | 6.15 | | 134.18 |
| 12/03/09 | {3} | Bay Marina Management, Inc. | boat slip rent Oct and Nov | 1222-000 | 622.45 | | 756.63 |

| | | Subtotals : | $43,714.58 | $42,957.95 | |

Case: 03-13010     Doc# 674     Filed: 03/07/12     Entered: 03/07/12 12:01:58     Page 20 of 28

Exhibit 9

Page: 10

# Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|
| **Case Number:** | 03-13010 | **Trustee:** | Andrea Wirum Ch 7 Trustee (001220) |
| **Case Name:** | ARKO JR., FRED C. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | **Account:** | 312-2352290-66 - Checking Account |
| **Taxpayer ID #:** | 77-6253534 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 02/21/12 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/04/09 | | From Account #312235229065 | | 9999-000 | 193,000.00 | | 193,756.63 |
| 12/04/09 | 1113 | DEPARTMENT OF TAXATION | Ref # 5326 | 6820-000 | | 415.58 | 193,341.05 |
| 12/04/09 | 1114 | BACHEKI, CROM & CO., CPA'S | Dividend paid 30% on $18,726.00, Accountant for Trustee/D-I-P Fees (Other Firm) (Chapter 11); Reference: | 6410-000 | | 5,617.80 | 187,723.25 |
| 12/04/09 | 1115 | BACHEKI, CROM & CO., CPA'S | Dividend paid 30% on $135.68, Accountant for Trustee/D-I-P Expenses (Other Firm) (Chapter 11); Reference: | 6420-000 | | 40.70 | 187,682.55 |
| 12/04/09 | 1116 | LUCE FORWARD HAMILTON & SCRIPPS | Dividend paid 30% on $107,577.00, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11); Reference: | 6210-000 | | 32,273.10 | 155,409.45 |
| 12/04/09 | 1117 | LUCE FORWARD HAMILTON & SCRIPPS | Dividend paid 30% on $3,202.76, Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11); Reference: | 6220-000 | | 960.83 | 154,448.62 |
| 12/04/09 | 1118 | STEVEN M. OLSON | Dividend paid 30% on $249,232.00, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11); Reference: | 6210-000 | | 74,769.60 | 79,679.02 |
| 12/04/09 | 1119 | STEVEN M. OLSON | Dividend paid 30% on $6,776.46, Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11); Reference: | 6220-000 | | 2,032.94 | 77,646.08 |
| 12/04/09 | 1120 | DARRELL K. PETERSEN, CPA | Dividend paid 30% on $37,406.00, Accountant for Trustee/D-I-P Fees (Other Firm) (Chapter 11); Reference: | 6410-000 | | 11,221.80 | 66,424.28 |
| 12/04/09 | 1121 | STEYER LOWENTHAL BOODROOKAS | Dividend paid 30% on $130,156.25, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11); Reference: | 6210-000 | | 39,046.88 | 27,377.40 |
| 12/04/09 | 1122 | STEYER LOWENTHAL BOODROOKAS | Dividend paid 30% on $3,489.62, Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11); Reference: | 6220-000 | | 1,046.89 | 26,330.51 |
| 12/04/09 | 1123 | ANDREA A. WIRUM, TRUSTEE | Dividend paid 30% on $70,000.00, Trustee Compensation (Chapter 11); Reference: | 6101-000 | | 21,000.00 | 5,330.51 |
| 12/04/09 | 1124 | ANDREA A. WIRUM, TRUSTEE | Dividend paid 30% on $150.21, Attorney for Trustee Expenses (Trustee Firm) (Chapter 11); Reference: | 6120-000 | | 45.06 | 5,285.45 |
| 12/07/09 | | From Account #312235229065 | | 9999-000 | 100,000.00 | | 105,285.45 |
| 12/07/09 | 1125 | LUCE FORWARD HAMILTON & SCRIPPS | second interim fees | 3210-000 | | 46,932.00 | 58,353.45 |
| 12/07/09 | 1126 | LUCE FORWARD HAMILTON & SCRIPPS | second interim expenses | 3220-000 | | 659.95 | 57,693.50 |
| | | | Subtotals : | | $293,000.00 | $236,063.13 | |

{} Asset reference(s)

Printed: 02/21/2012 09:49 AM V.12.57

Case: 03-13010    Doc# 674    Filed: 03/07/12    Entered: 03/07/12 12:01:58    Page 21 of 28

Exhibit 9

Page: 11

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 03-13010 | | | **Trustee:** | Andrea Wirum Ch 7 Trustee (001220) | |
| **Case Name:** | ARKO JR., FRED C. | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | | **Account:** | 312-2352290-66 - Checking Account | |
| **Taxpayer ID #:** | 77-6253534 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 02/21/12 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/07/09 | 1127 | BACHEKI, CROM & CO., CPA'S | second interim fees<br>Voided on 12/10/09 | 3410-000 | | 56,988.50 | 705.00 |
| 12/07/09 | 1128 | BACHEKI, CROM & CO., CPA'S | second interim expenses<br>Voided on 12/10/09 | 3420-000 | | 192.95 | 512.05 |
| 12/09/09 | | From Account #312235229065 | Transfer to pay bills | 9999-000 | 150.00 | | 662.05 |
| 12/09/09 | 1129 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 622.45 | 39.60 |
| 12/10/09 | | To Account #312235229065 | | 9999-000 | | 57,000.00 | -56,960.40 |
| 12/10/09 | 1127 | BACHEKI, CROM & CO., CPA'S | second interim fees<br>Voided: check issued on 12/07/09 | 3410-000 | | -56,988.50 | 28.10 |
| 12/10/09 | 1128 | BACHEKI, CROM & CO., CPA'S | second interim expenses<br>Voided: check issued on 12/07/09 | 3420-000 | | -192.95 | 221.05 |
| 01/05/10 | {3} | Bay Marina Management, Inc. | boat slip rent | 1222-000 | 314.68 | | 535.73 |
| 01/12/10 | {14} | Maui Magnets, Inc. | Settlement payment | 1129-000 | 301,000.00 | | 301,535.73 |
| 01/12/10 | {14} | Maui Magnets, Inc. | Reversed Deposit 100012 1 Settlement<br>payment | 1129-000 | -301,000.00 | | 535.73 |
| 01/13/10 | 1130 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 314.68 | 221.05 |
| 01/13/10 | 1131 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 01/01/2010 FOR CASE<br>#03-13010, Bond # 016030864 | 2300-000 | | 210.60 | 10.45 |
| 01/21/10 | | From Account #312235229065 | transfer to return deposit | 9999-000 | 5,000.00 | | 5,010.45 |
| 01/21/10 | 1132 | Robert Freeman | return of deposit | 8500-000 | | 5,000.00 | 10.45 |
| 02/05/10 | {3} | Bay Marina Management Inc. | rent | 1222-000 | 313.12 | | 323.57 |
| 02/10/10 | 1133 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 313.12 | 10.45 |
| 03/07/10 | {3} | Bay Marina Management Inc. | rent | 1222-000 | 318.00 | | 328.45 |
| 03/12/10 | 1134 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 318.00 | 10.45 |
| 04/06/10 | | Wire out to BNYM account<br>000235229066 | Wire out to BNYM account 000235229066 | 9999-000 | -10.45 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 342,799.93 | 342,799.93 | **$0.00** |
| | Less: Bank Transfers | 338,420.65 | 57,000.00 | |
| | **Subtotal** | **4,379.28** | **285,799.93** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$4,379.28** | **$285,799.93** | |

Exhibit 9

Page: 12

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 03-13010 | | | **Trustee:** | Andrea Wirum Ch 7 Trustee (001220) | |
| **Case Name:** | ARKO JR., FRED C. | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | 9200-02352290-65 - Money Market Account | |
| **Taxpayer ID #:** | 77-6253534 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 02/21/12 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account 312235229065 | Wire in from JPMorgan Chase Bank, N.A. account 312235229065 | 9999-000 | 441,286.27 | | 441,286.27 |
| 04/13/10 | {32} | Zitrin & Frassetto, LLP | return of unused funds | 1290-000 | 6,482.80 | | 447,769.07 |
| 04/13/10 | | To Account #92000235229066 | Transfer to pay bills | 9999-000 | | 500.00 | 447,269.07 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 45.75 | | 447,314.82 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 56.99 | | 447,371.81 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 55.16 | | 447,426.97 |
| 07/19/10 | | To Account #92000235229066 | Transfer to pay bills | 9999-000 | | 100.00 | 447,326.97 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 56.99 | | 447,383.96 |
| 08/04/10 | {2} | Market Development | distrbution | 1129-000 | 2,268.00 | | 449,651.96 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 57.25 | | 449,709.21 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 11.08 | | 449,720.29 |
| 10/01/10 | {14} | Linda Fotsch | Sale of Willy's partnership | 1129-000 | 20,000.00 | | 469,720.29 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 11.90 | | 469,732.19 |
| 11/17/10 | | To Account #92000235229066 | transfer to pay final chapter 11 fees and expenses | 9999-000 | | 62,700.00 | 407,032.19 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.90 | | 407,043.09 |
| 12/16/10 | | To Account #92000235229066 | | 9999-000 | | 24,300.00 | 382,743.09 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.04 | | 382,753.13 |
| 01/12/11 | 12001 | International Sureties, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2011 FOR CASE #03-13010, Bond #016030864 | 2300-000 | | 731.82 | 382,021.31 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 9.73 | | 382,031.04 |
| 02/15/11 | {2} | Market Development | distribution | 1129-000 | 8,245.00 | | 390,276.04 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.83 | | 390,284.87 |
| 03/09/11 | {3} | Bay Marina Management Inc. | rent | 1222-000 | 338.92 | | 390,623.79 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 9.94 | | 390,633.73 |
| 04/01/11 | {3} | Bay Marina Management, Inc. | rent | 1222-000 | 337.03 | | 390,970.76 |
| 04/22/11 | {33} | John O'Connor | sale of boat slip | 1229-000 | 7,500.00 | | 398,470.76 |
| 04/27/11 | | To Account #92000235229066 | | 9999-000 | | 3,600.00 | 394,870.76 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 9.65 | | 394,880.41 |
| 05/04/11 | {3} | Bay Marina Management Inc | rent | 1222-000 | 337.12 | | 395,217.53 |
| 05/12/11 | | To Account #92000235229066 | | 9999-000 | | 58,000.00 | 337,217.53 |
| 05/16/11 | {2} | Pier 39 Limited Partership | 2010 distribution | 1129-000 | 1,097.00 | | 338,314.53 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 9.15 | | 338,323.68 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.77 | | 338,326.45 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.87 | | 338,329.32 |

| | | | Subtotals : | | $488,261.14 | $149,931.82 | |

Case: 03-13010     Doc# 674     Filed: 03/07/12     Entered: 03/07/12 12:01:58     Page 23 of 28

Exhibit 9

Page: 13

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-13010 | |
| **Case Name:** | ARKO JR., FRED C. | |

| | |
|---|---|
| **Taxpayer ID #:** | 77-6253534 |
| **Period Ending:** | 02/21/12 |

| | |
|---|---|
| **Trustee:** | Andrea Wirum Ch 7 Trustee (001220) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-02352290-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/11 | {2} | Market Development | distribution | 1129-000 | 3,664.20 | | 341,993.52 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.90 | | 341,996.42 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.80 | | 341,999.22 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.90 | | 342,002.12 |
| 11/10/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 1.21 | | 342,003.33 |
| 11/10/11 | | To Account #92000235229066 | | 9999-000 | | 342,003.33 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 491,935.15 | 491,935.15 | $0.00 |
| Less: Bank Transfers | 441,286.27 | 491,203.33 | |
| **Subtotal** | 50,648.88 | 731.82 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$50,648.88** | **$731.82** | |

Exhibit 9

Page: 14

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 03-13010 | | | Trustee: | Andrea Wirum Ch 7 Trustee (001220) | |
| Case Name: | ARKO JR., FRED C. | | | Bank Name: | The Bank of New York Mellon | |
| | | | | Account: | 9200-02352290-66 - Checking Account | |
| Taxpayer ID #: | 77-6253534 | | | Blanket Bond: | $5,000,000.00  (per case limit) | |
| Period Ending: | 02/21/12 | | | Separate Bond: | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account 312235229066 | Wire in from JPMorgan Chase Bank, N.A. account 312235229066 | 9999-000 | 10.45 | | 10.45 |
| 04/13/10 | | From Account #92000235229065 | Transfer to pay bills | 9999-000 | 500.00 | | 510.45 |
| 04/13/10 | 11135 | BAY MARINA MANAGEMENT, INC. | operating expense | 2690-000 | | 328.61 | 181.84 |
| 05/06/10 | {3} | Bay Marina Management | rent | 1222-000 | 323.12 | | 504.96 |
| 05/14/10 | 11136 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 323.12 | 181.84 |
| 06/07/10 | {3} | Bay Marina Management, Inc. | rent | 1222-000 | 323.29 | | 505.13 |
| 06/16/10 | 11137 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 323.29 | 181.84 |
| 07/12/10 | {3} | Bay Marina Management, Inc | rent | 1222-000 | 5.05 | | 186.89 |
| 07/19/10 | | From Account #92000235229065 | Transfer to pay bills | 9999-000 | 100.00 | | 286.89 |
| 07/19/10 | 11138 | SAN FRANCISCO TAX COLLECTOR | Assessment No. 10-700169 | 2820-000 | | 213.88 | 73.01 |
| 08/09/10 | {3} | Bay Marina Management, Inc. | rent | 1222-000 | 636.00 | | 709.01 |
| 08/17/10 | 11139 | BAY MARINA MANAGEMENT, INC. | operating costs | 2690-000 | | 636.00 | 73.01 |
| 08/25/10 | 11140 | International Sureties, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/25/2010 FOR CASE #03-13010, Bond #016030864 | 2300-000 | | 34.01 | 39.00 |
| 09/08/10 | {3} | Bay Marina Management | rent | 1222-000 | 329.86 | | 368.86 |
| 09/15/10 | 11141 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 329.86 | 39.00 |
| 10/08/10 | {3} | Bay Marina Management, Inc. | rent | 1222-000 | 324.04 | | 363.04 |
| 10/19/10 | 11142 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 324.04 | 39.00 |
| 11/03/10 | {3} | Bay Marina Management Inc. | rent | 1222-000 | 324.15 | | 363.15 |
| 11/08/10 | 11143 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 324.15 | 39.00 |
| 11/17/10 | | From Account #92000235229065 | transfer to pay final chapter 11 fees and expenses | 9999-000 | 62,700.00 | | 62,739.00 |
| 11/17/10 | 11144 | BACHEKI, CROM & CO., CPA'S | Final Dividend paid on $18,726.00, Accountant for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: | 6410-000 | | 1,872.60 | 60,866.40 |
| 11/17/10 | 11145 | BACHEKI, CROM & CO., CPA'S | Final Dividend paid on $135.68, Accountant for Trustee/D-I-P Expenses (Other Firm) (Chapter 11);  Reference: | 6420-000 | | 13.57 | 60,852.83 |
| 11/17/10 | 11146 | LUCE FORWARD HAMILTON & SCRIPPS | Final Dividend paid  on $107,577.00, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: | 6210-000 | | 10,757.70 | 50,095.13 |
| 11/17/10 | 11147 | LUCE FORWARD HAMILTON & SCRIPPS | Final Dividend paid on $3,202.76, Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11);  Reference: | 6220-000 | | 320.27 | 49,774.86 |
| 11/17/10 | 11148 | STEVEN M. OLSON | Final Dividend paid on $249,232.00, Attorney | 6210-000 | | 24,923.20 | 24,851.66 |

| | | | Subtotals : | $65,575.96 | $40,724.30 | |
|---|---|---|---|---|---|---|

Case: 03-13010    Doc# 674    Filed: 03/07/12    Entered: 03/07/12 12:01:58    Page 25 of 28

Exhibit 9

Page: 15

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 03-13010 | | | Trustee: | Andrea Wirum Ch 7 Trustee (001220) | |
| Case Name: | ARKO JR., FRED C. | | | Bank Name: | The Bank of New York Mellon | |
| | | | | Account: | 9200-02352290-66 - Checking Account | |
| Taxpayer ID #: | 77-6253534 | | | Blanket Bond: | $5,000,000.00  (per case limit) | |
| Period Ending: | 02/21/12 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | for Trustee/D-I-P Fees (Other Firm) (Chapter 11); Reference: | | | | |
| 11/17/10 | 11149 | STEVEN M. OLSON | Final Dividend paid on $6,776.46, Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11); Reference: | 6220-000 | | 677.64 | 24,174.02 |
| 11/17/10 | 11150 | DARRELL K. PETERSEN, CPA | Final Dividend paid  on $37,406.00, Accountant for Trustee/D-I-P Fees (Other Firm) (Chapter 11); Reference: | 6410-000 | | 3,740.60 | 20,433.42 |
| 11/17/10 | 11151 | STEYER LOWENTHAL BOODROOKAS | Final Dividend paid on $130,156.25, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11); Reference: | 6210-000 | | 13,015.62 | 7,417.80 |
| 11/17/10 | 11152 | STEYER LOWENTHAL BOODROOKAS | Final Dividend paid  on $3,489.62, Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11); Reference: | 6220-000 | | 348.96 | 7,068.84 |
| 11/17/10 | 11153 | ANDREA A. WIRUM, TRUSTEE | Dividend paid  on $70,000.00, Trustee Compensation (Chapter 11);  Reference: | 6101-000 | | 7,000.00 | 68.84 |
| 11/17/10 | 11154 | ANDREA A. WIRUM, TRUSTEE | Dividend paid on $150.21, Attorney for Trustee Expenses (Trustee Firm) (Chapter 11); Reference: | 6120-000 | | 15.02 | 53.82 |
| 12/16/10 | | From Account #92000235229065 | | 9999-000 | 24,300.00 | | 24,353.82 |
| 12/16/10 | 11155 | LUCE FORWARD HAMILTON & SCRIPPS | interm fees Nov 1 2009- Sept 30, 2010 | 3210-000 | | 23,486.50 | 867.32 |
| 12/16/10 | 11156 | LUCE FORWARD HAMILTON & SCRIPPS | interm expenses Nov 1 2009- Sept 30, 2010 | 3220-000 | | 798.29 | 69.03 |
| 01/12/11 | {3} | Bay Marina Management | rent | 1222-000 | 643.24 | | 712.27 |
| 01/19/11 | 11157 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 623.24 | 89.03 |
| 02/03/11 | {3} | Bay Marina Management Inc. | rent | 1222-000 | 669.01 | | 758.04 |
| 02/18/11 | 11158 | BAY MARINA MANAGEMENT, INC. | operating expenses | 2690-000 | | 669.01 | 89.03 |
| 04/27/11 | | From Account #92000235229065 | | 9999-000 | 3,600.00 | | 3,689.03 |
| 04/27/11 | 11159 | BAY MARINA MANAGEMENT, INC. | payoff of lien | 2690-000 | | 3,651.01 | 38.02 |
| 05/12/11 | | From Account #92000235229065 | | 9999-000 | 58,000.00 | | 58,038.02 |
| 05/12/11 | 11160 | BACHEKI, CROM & CO., CPA'S | second interim fees | 3410-000 | | 56,988.50 | 1,049.52 |
| 05/12/11 | 11161 | BACHEKI, CROM & CO., CPA'S | second interim expenses | 3420-000 | | 192.95 | 856.57 |
| 11/10/11 | | From Account #92000235229065 | | 9999-000 | 342,003.33 | | 342,859.90 |
| 11/10/11 | 11162 | Andrea Wirum Ch 7 Trustee | Dividend paid 100.00% on $74,636.03, Trustee Compensation;  Reference: | 2100-000 | | 39,636.03 | 303,223.87 |
| 11/10/11 | 11163 | Andrea Wirum Ch 7 Trustee | Dividend paid 100.00% on $393.15, Trustee Expenses;  Reference: | 2200-000 | | 354.52 | 302,869.35 |

| | | | Subtotals : | | $429,215.58 | $151,197.89 | |

Case: 03-13010     Doc# 674     Filed: 03/07/12     Entered: 03/07/12 12:01:58     Page 26 of 28

Exhibit 9

Page: 16

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 03-13010 | |
| **Case Name:** | ARKO JR., FRED C. | |
| | | |
| **Taxpayer ID #:** | 77-6253534 | |
| **Period Ending:** | 02/21/12 | |

| | |
|---|---|
| **Trustee:** | Andrea Wirum Ch 7 Trustee (001220) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-02352290-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/10/11 | 11164 | LUCE FORWARD HAMILTON & SCRIPPS | Dividend paid 100.00% on $118,688.50, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 5,364.50 | 297,504.85 |
| 11/10/11 | 11165 | LUCE FORWARD HAMILTON & SCRIPPS | Dividend paid 100.00% on $4,653.32, Attorney for Trustee Expenses (Other Firm); Reference: | 3220-000 | | 671.13 | 296,833.72 |
| 11/10/11 | 11166 | BACHEKI, CROM & CO., CPA'S | Dividend paid 100.00% on $99,980.50, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 21,498.50 | 275,335.22 |
| 11/10/11 | 11167 | BACHEKI, CROM & CO., CPA'S | Dividend paid 100.00% on $611.56, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | 83.91 | 275,251.31 |
| 11/10/11 | 11168 | BETH VENIAR CPA | Final Dividend paid on Claim# 2; Reference: | 7100-000 | | 116.85 | 275,134.46 |
| 11/10/11 | 11169 | UNION BANK OF CALIFORNIA | Final Dividend paid on Claim# 4; Reference: | 7100-000 | | 397.83 | 274,736.63 |
| 11/10/11 | 11170 | UNION BANK OF CALIFORNIA | Final Dividend paid on Claim# 5; Reference: | 7100-000 | | 2,585.31 | 272,151.32 |
| 11/10/11 | 11171 | DISCOVER FINANCIAL SERVICES | Final Dividend paid on Claim# 11; Reference: | 7100-000 | | 163.19 | 271,988.13 |
| 11/10/11 | 11172 | AMERICAN EXPRESS TRAVEL RELATED | Final Dividend paid on Claim# 12; Reference: | 7100-000 | | 211.02 | 271,777.11 |
| 11/10/11 | 11173 | ADVANTA BUSINESS CARDS | Final Dividend paid on Claim# 13; Reference: Voided on 01/11/12 | 7100-001 | | 433.00 | 271,344.11 |
| 11/10/11 | 11174 | MBNA AMERICAN BANK | Final Dividend paid on Claim# 17; Reference: 5200010012014219 Voided on 01/11/12 | 7100-001 | | 1,094.65 | 270,249.46 |
| 11/10/11 | 11175 | WESTAMERICA BANK | Final Dividend paid on Claim# 19; Reference: 6269.192 | 7100-000 | | 3,489.24 | 266,760.22 |
| 11/10/11 | 11176 | BAY MARINA MANAGEMENT, INC. | Final Dividend paid on Claim# 20; Reference: | 7100-000 | | 24.94 | 266,735.28 |
| 11/10/11 | 11177 | ECAST SETTLEMENT CORPORATION | Final Dividend paid on Claim# 26; Reference: 8561 | 7100-000 | | 773.40 | 265,961.88 |
| 11/10/11 | 11178 | PINNACLE LAW GROUP | Final Dividend paid on Claim# 29; Reference: | 7100-000 | | 48.52 | 265,913.36 |
| 11/10/11 | 11179 | STEYER LOWENTHAL BOODROOKAS ALVAREZ | Final Dividend paid on Claim# 30; Reference: | 7100-000 | | 1,382.16 | 264,531.20 |
| 11/10/11 | 11180 | AMERICAN EXPRESS TRAVEL RELATED | Final Dividend paid on Claim# 38; Reference: 2004 | 7100-000 | | 22.00 | 264,509.20 |
| 11/10/11 | 11181 | UNION BANK OF CALIFORNIA, N.A. | Final Dividend paid on Claim# 39; Reference: 2003-014446 | 7100-000 | | 95.46 | 264,413.74 |
| 11/10/11 | 11182 | VW CREDIT | Final Dividend paid on Claim# 41; Reference: 829532123FLSI | 7100-000 | | 113.81 | 264,299.93 |
| 11/10/11 | 11183 | ROUNDUP FUNDING, LLC | Final Dividend paid on Claim# 42; Reference: 1228 | 7100-000 | | 358.90 | 263,941.03 |
| 11/10/11 | 11184 | ROUNDUP FUNDING, LLC | Final Dividend paid on Claim# 43; Reference: 3568 | 7100-000 | | 1,357.49 | 262,583.54 |

| | | Subtotals : | $0.00 | $40,285.81 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

Page: 17

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 03-13010 | |
| Case Name: | ARKO JR., FRED C. | |
| | | |
| Taxpayer ID #: | 77-6253534 | |
| Period Ending: | 02/21/12 | |

| | |
|---|---|
| Trustee: | Andrea Wirum Ch 7 Trustee (001220) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-02352290-66 - Checking Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/10/11 | 11185 | WILLY'S LLC | Final Dividend paid on Claim# 44; Reference: | 7100-000 | | 132.32 | 262,451.22 |
| 11/10/11 | 11186 | Robert A. Freeman and RAF Enterprises, LLC | Final Dividend paid on Claim# 45A; Reference: | 7100-000 | | 156,996.82 | 105,454.40 |
| 11/10/11 | 11187 | Farella, Braun & Martel, LLP | Final Dividend paid on Claim# 45B; Reference: | 7100-000 | | 104,664.54 | 789.86 |
| 11/10/11 | 11188 | ECAST SETTLEMENT CORPORATION ASSIGN | Final Dividend paid on Claim# 46; Reference: 8114 | 7100-000 | | 168.31 | 621.55 |
| 11/10/11 | 11189 | STEVEN M. OLSON | Final Dividend paid on Claim# 48; Reference: | 7100-000 | | 619.97 | 1.58 |
| 11/10/11 | 11190 | AMERICAN EXPRESS TRAVEL RELATED | Ref #1003 and | | | 1.58 | 0.00 |
| | | | | 0.79 | 7100-000 | | 0.00 |
| | | | Ref # 1003 | 0.79 | 7100-000 | | 0.00 |
| 01/11/12 | 11173 | ADVANTA BUSINESS CARDS | Final Dividend paid on Claim# 13; Reference: Voided: check issued on 11/10/11 | 7100-001 | | -433.00 | 433.00 |
| 01/11/12 | 11174 | MBNA AMERICAN BANK | Final Dividend paid on Claim# 17; Reference: 5200010012014219 Voided: check issued on 11/10/11 | 7100-001 | | -1,094.65 | 1,527.65 |
| 01/11/12 | 11191 | United States Bankruptcy Court Registry | unclaimed dividends | 7100-000 | | 1,527.65 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 494,791.54 | 494,791.54 | $0.00 |
| Less: Bank Transfers | 491,213.78 | 0.00 | |
| Subtotal | 3,577.76 | 494,791.54 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $3,577.76 | $494,791.54 | |

| | |
|---|---|
| Net Receipts : | 1,747,877.58 |
| Less Payments to Debtor : | 30,000.00 |
| Less Other Noncompensable Items : | 5,000.00 |
| Net Estate : | $1,712,877.58 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| MMA # 2130082249 | 1,352,784.73 | 623.54 | 0.00 |
| Checking # 2130082761 | 6,691.85 | 935,930.75 | 0.00 |
| TIA # 312-2352290-19 | 47.35 | 0.00 | 0.00 |
| MMA # 312-2352290-65 | 329,747.73 | 0.00 | 0.00 |
| Checking # 312-2352290-66 | 4,379.28 | 285,799.93 | 0.00 |
| MMA # 9200-02352290-65 | 50,648.88 | 731.82 | 0.00 |
| Checking # 9200-02352290-66 | 3,577.76 | 494,791.54 | 0.00 |
| | $1,747,877.58 | $1,717,877.58 | $0.00 |